**Clayton G. WALKER, Plaintiff–Appellant**

v.

**Jason GANT, Secretary of State; Marty Jackley, Attorney General; South Dakota, Defendants–Appellees.**

No. 14–3534.

United States Court of Appeals, Eighth Circuit.

Submitted: May 29, 2015.

Filed: June 4, 2015.

Clayton Walker, Black Hawk, SD, pro se.

Richard Marshall Williams, Attorney General's Office, Pierre, SD, for Defendants–Appellees.

Before WOLLMAN, LOKEN, and BENTON, Circuit Judges.

PER CURIAM.

Clayton G. Walker attempted to run as an independent candidate for United States Senate in 2014. He appeals the district court's[1] dismissal of his complaint, in which he alleged that South Dakota's ballot-access restrictions violated his First and Fourteenth Amendment rights to association and equal protection.

After de novo review, see *Libertarian Party of N.D. v. Jaeger,* 659 F.3d 687, 692–93 (8th Cir.2011), this court concludes that the state's nominating-petition deadline and signature requirement did not severely burden Walker's associational rights, and were reasonable restrictions that advanced important state interests, see S.D. Codified Laws § 12–7–1; *Green Party of Ark. v. Martin,* 649 F.3d 675, 680–81 & n. 8 (8th Cir.2011) (outlining applicable test for associational challenge to ballot-access restrictions); see also *Libertarian Party of N.D.,* 659 F.3d at 694 (crux of analysis is whether minority political parties are afforded real and essentially equal opportunity for ballot qualification). The challenged restrictions also satisfied equal protection, as the state identified compelling interests justifying the differences between the ballot-access requirements for independent and party candidates. See S.D. Codified Laws §§ 12–6–4, 12–6–7, 12–6–50, 12–6–51.1; *Libertarian Party of N.D.,* 659 F.3d at 702 (under equal protection analysis, court considers whether any unequal treatment is justified by compelling interest; listing compelling state interests); see also *Anderson v. Celebrezze,* 460 U.S. 780, 788 n. 9, 103 S.Ct. 1564, 75 L.Ed.2d 547 (1983) (state has undoubted right to require candidates to make preliminary showing of substantial support to qualify for place on ballot); cf. *Jenness v. Fortson,* 403 U.S. 431, 441–42, 91 S.Ct. 1970, 29 L.Ed.2d 554 (1971) (state is not guilty of invidious dis-

---

1. The Honorable Lawrence L. Piersol, United States District Judge for the District of South Dakota.

crimination in recognizing differences between needs and potentials of established political party and new or small political organization, and providing different routes to ballot for each).

The judgment is affirmed. *See* 8th Cir. R. 47B.